Adina T. Stern, Esq. SBN 110396
Adina T. Stern, A Professional Law Corporation
30021 Tomas Street, Suite 300
Rancho Santa Margarita, California 92688
(949) 459-2111
Attorney for Plaintiff Jeffrey J. Gogul

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA -WESTERN DIVISION

| | |
|---|---|
| JEFFREY J. GOGUL, | CASE NO. |
| Plaintiff, | JUDGE: |
| vs. | **COMPLAINT FOR:** |
| DENYA FANELLI individually and doing business as Cali Coast Equestrian, | 1. Breach of Contract<br>2. Declaratory Judgment<br>3. Writ of Attachment<br>4. Injunctive Relief |
| Defendant. | DEMAND FOR JURY TRIAL |

## PLAINTIFF'S COMPLAINT AND JURY DEMAND

Plaintiff Jeffrey J. Gogul ("Plaintiff" or "Gogul"), by the undersigned attorney, Adina T. Stern of Adina T. Stern, A Professional Law Corporation, for his Complaint against Defendant Denya Fanelli, hereby alleges and states as follows:

### INTRODUCTION

1.     This case is about the ownership – or co-ownership, as the case may be – of a Grey, Warmblood gelding foaled in 2010 known as and registered with equestrian sport's national governing organizations as "The Funk Zone" (the "Horse").

2.     Plaintiff has filed this action for breach of contract and for a declaration of the co-ownership of the Horse as Defendant Denya Fanelli ("Defendant" or "Fanelli") has wrongfully exercised dominion and possession of the Horse for herself and to the exclusion of Plaintiff, even

though Plaintiff paid consideration to import the Horse and he and Fanelli agreed between themselves to be the co-owners of the Horse as a potential investment. Plaintiff is informed and believes that Fanelli has leased the Horse to an individual named Lorene Puthoff (also known as Lori Teipen Puthoff) ("Puthoff") and that her daughter, Jillian Puthoff, shows the Horse nationally.

## PARTIES

3.     Plaintiff is a resident of the State of Florida, having his residence at 12956 Marcella Blvd., Loxahatchee Groves, Florida, 33470.

4.     Upon information and belief, Defendant Fanelli currently resides at 411 Valley Cove Drive, Richardson, Collin County, Texas, 75080. Upon information and belief, Fanelli did business under the name of Cali Coast Equestrian.

## JURISDICTION AND VENUE

5.     This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1332(a), because diversity of the parties exists and the amount in controversy exceeds $75,000.00 because the value of the Horse is in excess of $75,000.00.

6.     There is personal jurisdiction over Defendant because at the time of the transactions described herein, she purposefully availed herself of the jurisdiction of the State of California when she operated an equestrian training facility known as "Cali Coast Equestrian" located at 4648 Via Clarice, Santa Barbara, CA 93111, at the time when the purchase by Plaintiff and Defendant and when leases of the subject Horse by Defendant occurred.

7.     Venue is appropriate in this Court pursuant to 28 U.S.C. §1391 because all and/or a substantial part of the events giving rise to the Complaint occurred in this District in Santa Barbara, California.

8.     All conditions precedent to the bringing of this action have been performed, excused, and/or waived.

## FACTUAL BACKGROUND

9.     Plaintiff and Defendant have known each other for approximately ten (10) years, and Defendant is a former employee of Plaintiff's horse training and coaching business formerly located outside of Cleveland, Ohio.

10.     In February 2021, Defendant was a professional horse trainer and managed a horse show and training program in California known as "Cali Coast Equestrian LLC" located in Santa Barbara, California.

11.     In February 2021, when the Horse was located in France, Plaintiff and Defendant entered into an oral contract to purchase, import, promote, and co-own the Horse that was then known as "Manrico Di Montefiridolfi" and registered under that name with the Federation Equestre Internationale (the international governing body that regulates horse competition events).

12.     Pursuant to their oral agreement, on or about February 24, 2021, Plaintiff arranged for the sum of $21,000 to be remitted to Defendant (through her business bank account for Cali Coast Equestrian) for one-half of the purchase price of the Horse. Further, pursuant to the oral agreement Plaintiff took steps to import the horse. Those steps included arranging for the transport of the Horse from Liege, Belgium, to Los Angeles.  Attached hereto as **Exhibit 1** is a true and correct copy of the transport invoice dated March 3, 2021 for the Horse for the benefit of Plaintiff Jeffrey Gogul.

13.     After the Horse was transported from France to Belgium and then to Los Angeles in March 2021, Defendant managed the care of the Horse at an equestrian facility where Defendant was the trainer.

14.     Upon information and belief, Defendant entered into a lease of the Horse with one of Defendant's clients for the period from March 5, 2021, through March 4, 2022.  Defendant remitted what she represented to be a portion of the lease fees to Plaintiff as he is the co-owner of the Horse however, Defendant failed to provide Plaintiff with a copy of the lease agreement.

15.     In breach of the co-ownership agreement Defendant registered the ownership of the Horse with a national governing body that regulates horse competition events, the United States Equestrian Federation ("USEF"), but when she did so, she registered the Horse in her sole name, rather than registering the Horse in the names of both Plaintiff and Defendant as co-owners.

16.     Upon information and belief, during 2022, Defendant leased the Horse to other clients of Defendant from the base of her horse training operation in Santa Barbara, California, presumably charging lease fees and deriving income from the use and lease of the Horse.  During

that time period, however, Defendant failed and refused to remit to Plaintiff his share as co-owner of the lease fees and other revenue.

17.   Upon information and belief, at the end of 2022 or beginning of 2023, Defendant was terminated from her position as a trainer at the Santa Barbara horse farm.

18.   Upon information and belief, starting in March 2023 and while she resided in Santa Barbara, California, Defendant entered into a lease agreement to lease the Horse to Puthoff so that her daughter, Jillian Puthoff, would be able to show it. Upon information and belief, Puthoff was then located in Michigan and later moved to Reno, Nevada. Puthoff registered the lease of the Horse with the national governing organization, the USEF. Attached hereto as **Exhibit 2** is a true and correct copy of the USEF "Horse Report" indicating that Defendant registered only herself as the Horse's owner, indicating that Jillian Puthoff is currently leasing the Horse, and that other individuals were showing the Horse as well.

19.   After leasing the Horse to Puthoff, Defendant failed and refused to remit to Plaintiff his share of the proceeds of the lease fees.

20.   Upon information and belief, the value of the lease fees that Defendant has wrongfully withheld from Plaintiff is in excess of $100,000.

21.   Despite demand therefor, Defendant has failed and refused to provide to Plaintiff with a copy of the lease agreement for the lease of the Horse to Puthoff.

22.   Plaintiff has attempted to contact Defendant numerous times through telephone calls, emails and text messages, seeking to communicate with Defendant about the location, welfare, and status of the Horse, including the need to correct the registration of the Horse with USEF to reflect that it is co-owned by Plaintiff and Defendant.

23.   Defendant has wrongfully exercised sole dominion and control over the Horse to the exclusion of Plaintiff, and has seemingly absconded with the Horse to obtain, among other things, the benefit of lease fees and other revenue.

//
//
//

**FIRST CLAIM FOR RELIEF**

**BREACH OF CONTRACT**

24.    Plaintiff incorporates the preceding allegations of the Complaint as if fully restated herein.

25.    Plaintiff and Defendant entered into an oral contract for the purchase, investment, and co-ownership in the Horse. Pursuant to the oral contract the parties agreed to equally share the proceeds derived from the lease and/or sale of the Horse.

26.    Plaintiff and Defendant had established a clear pattern and course of conduct with respect to the co-ownership and management of the Horse after the parties purchased the Horse and through and until a point in time in 2022 when Defendant failed and refused to remit to Plaintiff lease and other fees due to him.

27.    The words, deeds, and acts of the parties showed a course of conduct and established a clear and binding contract with respect to the co-ownership and investment interest in the Horse.

28.    Plaintiff fully performed his conditions for the co-ownership of the Horse pursuant to the oral contract with Defendant.

29.    The oral contract between the parties is enforceable under the doctrines of part performance and estoppel.

30.    The conduct of Plaintiff and Defendant is clearly consistent with and referable to the oral agreement alleged herein, and their conduct cannot reasonably be accounted for in any other manner than as having been done in pursuance of such agreement.

31.    Defendant has breached the contract entered into between Plaintiff and Defendant, which breach has directly caused damage to Plaintiff.

32.    Plaintiff has been damaged by Defendant's breach of the parties' contract in an amount to be proven at trial but, in any event, no less than $100,000.

**SECOND CLAIM FOR RELIEF**

**DECLARATORY JUDGMENT**

33.    Plaintiff incorporates the preceding allegations of the Complaint as if fully restated herein.

34.     Pursuant to 28 U.S.C. § 2201 this Court has the authority to declare the rights of the parties to this action.

35.     A justiciable controversy exists under common law and 28 U.S.C. § 2201, that requires judicial determination from this Court.

36.     Plaintiff hereby requests that this Court declare and determine Plaintiff's rights and the ownership status of the Horse and declare that Plaintiff has the following rights: (a) the right to approve all leases of the Horse; (b) the right to fifty percent (50%) of all past, present and future lease payments for the Horse, including those payments made by Puthoff; and (c) that Defendant be directed and ordered by this court to include Plaintiff's name as owner with the USEF as notice to the world of the co-ownership.

**THIRD CLAIM FOR RELIEF**

**ACTION FOR ATTACHMENT**

37.     Plaintiff incorporates the preceding allegations of the Complaint as if fully restated herein.

38.     Defendant has converted Plaintiff's rights in the Horse into money and may have disposed of Plaintiff's property without his consent and to his detriment.

39.     Plaintiff requests that the Court issue a writ of attachment for the property in issue – the Horse – to attach the Horse pursuant to a writ of attachment pursuant to 28 U.S.C. § 3102, to hold as security to satisfy Plaintiff's claims against Defendant including for any judgment, including interest and costs thereon.

**FOURTH CLAIM FOR RELIEF**

**INJUNCTION**

40.     Plaintiff incorporates the preceding allegations of the Complaint as if fully restated herein.

41.     Plaintiff is entitled to injunctive relief to enjoin Defendant from transferring or otherwise disposing of the ownership of the Horse to the exclusion of Plaintiff and his rights.

42.     Defendant should be enjoined from taking any action to transfer ownership or possessory rights of the Horse to any person or party, until and unless it is done with the consent and knowledge of Plaintiff.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiff demands that judgment be rendered in his favor and against Defendant on the Complaint as follows:

a.      On Count One, a declaration that the Horse has been and remains co-owned by Jeffrey J. Gogul and Denya Fanelli as of March 1, 2021, and that any registration as to the ownership of the Horse should be modified accordingly;

b.      On Count Two, the issuance of a writ of attachment, attaching the Horse until and unless there is an adjudication of the rights of the parties and Defendant satisfies any judgment relating to any claims as to the Horse;

c.      On Count Three, an award of damages to Plaintiff in the amount owed to him by virtue of the co-ownership of the Horse;

d.      On Count Four, an order enjoining Defendant from taking any action to sell, lease, or otherwise take any action to exercise dominion over the Horse without the agreement and consent of Plaintiff; and

e.      For such other and further relief, whether legal or equitable, to which Plaintiff may be entitled as the Court deems just and proper.

Dated: December 20, 2023

By:     _____
Adina T. Stern, Esq. SBN 110396
Adina T. Stern, A Professional Law
     Corporation
30021 Tomas Street, Suite 300
Rancho Santa Margarita, California 92688
(949) 459-2111
*Attorney for Plaintiff Jeffrey J. Gogul*

**EXHIBIT 1**



|  | DATE | FACTURE N° |
|---|---|---|
|  | 08/03/2021 | 2023 - 11484 |

EQUIJET LLC
3 RARITAN RIVER ROAD
07830 CALIFON NJ
USA

Exoneration de TVA, art. 262 ter-I du CGI

Code client 4898

| Code | Désignation | Prix HT |
|---|---|---|
| DQ230TZ | PICK UP HORSE MANRICO FROM LONGVILLIERS FOR JEFF GOGUL | 150,00 |
| EC215VZ | SHARED TRANSPORT TO LGG AIRPORT | 500,00 |
| AF | BLOOD TESTING FOR EIA, GLANDERS AND DOURINE | 87,00 |
| AF | ENDORSEMENT HEALTH CERTIFICATE AND TRACES | 150,00 |
| AF | CUSTOMS DOCUMENT | 150,00 |
| AF | AIRFREIGHT ON SINGLE STALL FROM LIEGE TO LOS ANGELES | 4 550,00 |
| AF | AGENCY FEE | 350,00 |

| Base | Taux | Montant | | |
|---|---|---|---|---|
|  |  |  | Montant net ht Euro | 5 937,00 |
|  |  |  | Montant tva Euro | 0,00 |
|  |  |  | Montant net ttc Euro | 5 937,00 |
|  |  |  | Net à payer Euro | 5 937,00 |

**Coordonnées Bancaires / Bank Details:**
**CIC Entreprises Melun, 19 rue Carnot, 77008 Melun Cedex France**
**IBAN: FR76 3008 7338 8000 0202 1960 172   BIC: CMCIFRPP**

Equi Services SARL - Les Longs réages - RN7 - 77630 Barbizon - France
Tel 01 64 81 23 23  - Portable 06 07 10 46 91 - 06 85 41 08 41
SARL au captial de 20 000 Euro - RCS Montereau - B 403 166 788 000 48 - Code APE/NAF 5229B

**EXHIBIT 2**

## US Equestrian Horse Report

**THE FUNK ZONE** (5723566)                                  **Sire:** CARDENTO

**Breed:** WARMBLOOD                                         **Dam:** VANITA                    **Microchip:** 941000012125524

**Foal Date:** 5/20/2010

**Owner:**   FANELLI, DENYA (5301836)          **Owner Point State:**   CA (7/18/2020-11/30/2023), CA (7/18/2023-7/17/2024), TX (12/1/2023-
         (Starts 5/26/2021)                                       7/17/2024)

**Leasee:**  PUTHOFF, JILLIAN (5422982)        **Leasee Point State:**  MI (5/4/2021-5/19/2023), NV (5/20/2023-5/3/2024)
         (3/21/2023 - 12/31/2023)

---

**336823 2021 ROSE IN MAY**                **Hunter Rating:** B - Regional I    **Jumper Level:** 1    **Start Date:** 5/27/2021    **End Date:** 5/30/2021    **State:** CA    **Zone:** 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: MISC. HUNTER (No points earned)
**SECTION RATING**: N

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | | | | RIDER |
|---|---|---|---|---|---|---|---|---|
| 2 | $2500 Open Hunter Classic 2'6 | 2' 6" | DNP | 30 | | | | FANELLI, DENYA (5301836) |

**SECTION**: MISC JUMPER

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 1 | $2500 1.15M Open Speed Stake Table III | 1.15M | 9 | 14 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 109 | 1.00m Jumper Table II.2b | 1.00M | 4 | 10 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 11 | $200 .80m Pre-Child/Adult Jumper Classic Table II.2b | 0.80M | DNP | 15 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | CRAIGIE, HANNAH (5680656) |
| 110 | 1.00m Jumper Table II.1 | 1.00M | DNP | 13 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 116 | 1.10m Jumper. Table II.1 | 1.10M | 2 | 4 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 117 | 1.10m Jumper Table II.1 | 1.10M | 5 | 6 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 119 | 1.15m Jumper Table II.1 | 1.15M | DNP | 2 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 120 | 1.15m Jumper Table II.1 | 1.15M | 4 | 6 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 151 | .80m Pre-Child/Adult Jumper Table II.2b | 0.80M | DNP | 12 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | CRAIGIE, HANNAH (5680656) |
| | | | | **TOTALS:** | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |

---

**5281 2021 BLENHEIM RED WHITE AND BLUE CLASSIC**                          **Jumper Level:** 3    **Start Date:** 6/30/2021    **End Date:** 7/4/2021    **State:** CA    **Zone:** 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: MISC JUMPER

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 221 | 1.00m Jumpers - II.2(b) | 1.00M | 4 | 9 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 222 | 1.00m Jumpers - II.1 | 1.00M | 5 | 13 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 229 | 1.15m Jumpers - II 1 | 1.10M | 2 | 3 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 22900 | 1.15m Jumpers CHAMPIONSHIP | | 1 | 4 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 231 | 1.15m Jumpers - II 1 | 1.15M | 2 | 3 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |

---

| 25000 | 1.20m Jumpers CHAMPIONSHIP | | 2 | 2 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 251 | 1.20m Jumpers- II 2(d) | 1.20M | 2 | 3 | 65.00 | 65.00 / 0.00 | 65.00 / 0.00 | FANELLI, DENYA (5301836) |
| 252 | 1.20m Jumpers - II 2(b) | 1.20M | 2 | 3 | 65.00 | 65.00 / 0.00 | 65.00 / 0.00 | FANELLI, DENYA (5301836) |
| | | | | **TOTALS:** | 130.00 | 130.00 / 0.00 | 130.00 / 0.00 | |

**325811 2021 SANTA BARBARA NATIONAL II**
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**Jumper Level:** 2     **Start Date:** 7/14/2021     **End Date:** 7/18/2021     **State:** CA     **Zone:** 10

**SECTION**: MISC JUMPER

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 614 | 1.10m Jumper II.b | 1.10M | 5 | 5 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 616 | 1.10m Jumper II.b | 1.10M | DNP | 4 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 620 | 1.20m Jumper II.b | 1.20M | 3 | 5 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 621 | 1.20m Jumper II.b | 1.20M | 2 | 2 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 800 | $10,000 Santa Barbara National Grand Prix 1.25m II.a | 1.25M | 6 | 18 | 500.00 | 500.00 / 0.00 | 500.00 / 0.00 | FANELLI, DENYA (5301836) |
| | | | | **TOTALS:** | 500.00 | 500.00 / 0.00 | 500.00 / 0.00 | |

**332579 2021 SBCRC HARVEST FESTIVAL**
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**Jumper Level:** 2     **Start Date:** 11/12/2021     **End Date:** 11/14/2021     **State:** CA     **Zone:** 10

**SECTION**: MISC JUMPER

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 611 | $500 0.85m Jumper Stake II.2b | 0.85M | 2 | 5 | 110.00 | 110.00 / 0.00 | 110.00 / 0.00 | CRAIGIE, HANNAH (5680656) |
| 616 | 1.10m II.2b | 1.10M | 2 | 3 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | CRAIGIE, HANNAH (5680656) |
| 626 | .85m Pre-Child/Adult II.1 | 0.85M | 4 | 4 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | CRAIGIE, HANNAH (5680656) |
| 651 | $1,000 1.15m Open Jumper Stake II.2b | 1.15M | 3 | 3 | 160.00 | 160.00 / 0.00 | 160.00 / 0.00 | CRAIGIE, HANNAH (5680656) |
| CHCH1 | $500 .85 Open Jumper Stake Champion | | 2 | 5 | 110.00 | 110.00 / 0.00 | 110.00 / 0.00 | CRAIGIE, HANNAH (5680656) |
| | | | | **TOTALS:** | 380.00 | 380.00 / 0.00 | 380.00 / 0.00 | |

**338220 2021 TURKEY TROT & JUMP**
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**Jumper Level:** 1     **Start Date:** 11/18/2021     **End Date:** 11/21/2021     **State:** CA     **Zone:** 10

**SECTION**: MISC JUMPER

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 1 | $2500 1.15M Open Speed Stake Table III | 1.15M | DNP | 7 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 11 | $200 .80m Pre-Child/Adult Jumper Classic Table II.2b | 0.80M | DNP | 18 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | CRAIGIE, HANNAH (5680656) |
| 117 | 1.10m Jumper Table II.1 | 1.10M | 2 | 6 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 120 | 1.15m Jumper Table II.1 | 1.15M | 1 | 1 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | FANELLI, DENYA (5301836) |
| 151 | .80m Pre-Child/Adult Jumper Table II.1 | 0.80M | DNP | 15 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | CRAIGIE, HANNAH (5680656) |

|  | TOTALS: | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 |
|---|---|---|---|---|

**6472 2022 BLENHEIM FALL TOURNAMENT**  **Jumper Level:** 4   **Start Date:** 9/14/2022   **End Date:** 9/18/2022   **State:** CA   **Zone:** 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 507 | Foxfield 3'3 Medal Finals | 29 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | CARMODY, ABBY (5471798) |
|  |  |  | TOTALS: | 0.00 / 0.00 | 0.00 / 0.00 |  |

**SECTION**: MISC JUMPER

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 215 | 0.90m Jumpers II.2(b) | 0.90M | DNP | 17 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | GATLIN, JOIE (37071) |
|  |  |  |  | TOTALS: | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 |  |

**SECTION**: USHJA 3'3" ADULT JUMPING SEAT MEDAL

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 530 | USHJA 3'3  Adult Jumping Seat Medal | 3' 3" | 6 | 14 | 0.00 | 0.00 / 3.00 | 0.00 / 0.00 | GATLIN, JOIE (37071) |
|  |  |  |  | TOTALS: | 0.00 | 0.00 / 3.00 | 0.00 / 0.00 |  |

**BAD POINT REASON:**   RIDER DID NOT SIGN FOR AMATEUR CERTIFICATION (GR1307.4)

**5433 2022 INTERNATIONAL JUMPING FEST**  **Hunter Rating:** AA - Premier   **Jumper Level:** 4   **Start Date:** 9/21/2022   **End Date:** 9/25/2022   **State:** CA   **Zone:** 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: ADULT EQUITATION 36+
**SECTION RATING**: N

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 431 | Equitaton Fences 18 & Over | 3' 0" | 6 | 12 | 0.00 | 0.00 / 0.00 | 0.00 / 4.00 | GATLIN, JOIE (37071) |
| 434 | Equitaton Flat 18 & Over flat |  | 3 | 7 | 0.00 | 0.00 / 0.00 | 0.00 / 10.00 | GATLIN, JOIE (37071) |
|  |  |  |  | TOTALS: | 0.00 | 0.00 / 0.00 | 0.00 / 14.00 |  |

**BAD POINT REASON:**   RIDER DID NOT SIGN FOR AMATEUR CERTIFICATION (GR1307.4)

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 501 | CPHA Foundation All Ages 3'3 | 26 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | CARMODY, ABBY (5471798) |
| 700 | 3'3  USHJA  Zone 8910 Adult Hunter Seat Medal Regional Finals | 9 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | CARMODY, ABBY (5471798) |
|  |  |  | TOTALS: | 0.00 / 0.00 | 0.00 / 0.00 |  |

**SECTION**: ADULT AMATEUR JUMPER-LOW

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|

| 275 | Low Adult Amateur Jumpers -II 1 | 1.00M | 5 | 8 | 0.00 | 0.00 / 0.00 | 0.00 / 5.00 | CARMODY, ABBY (5471798) |

| | | | | TOTALS: | 0.00 | 0.00 / 0.00 | 0.00 / 5.00 | |

**BAD POINT REASON:** HORSE NOT RECORDED BY 1ST DAY OF COMPETITION (GR1110.2)

**SECTION:** MISC JUMPER

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|----------|-------|---------|---------|-------|
| 221 | 1.00m Jumpers  II.2(b) | 1.00M | DNP | 23 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | GATLIN, JOIE (37071) |
| 242 | 1.00m Jumpers  II.1 | 1.00M | DNP | 21 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | CARMODY, ABBY (5471798) |

| | | | | TOTALS: | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |

---

**342969 2023 DEL MAR SEASIDE TOUR 4**  **Hunter Rating:** Regional   **Start Date:** 2/22/2023   **End Date:** 2/26/2023   **State:** CA   **Zone:** 10
*(Owner at the Competition: CAMPBELL, GIANNA (5680407))*

**SECTION:** USHJA HUNTER 3'0"
**SECTION RATING:** B

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|-----------|-------|---------|---------|-------|
| 85 | USHJA Hunters 3' - FP | 3' 0" | DNP | 12 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | BLOEM, IRELAND (5474265) |
| 86 | USHJA Hunters 3' | 3' 0" | 6 | 12 | 0.00 | 0.00 / 7.00 | 0.00 / 7.00 | CAMPBELL, GIANNA (5680407) |

| | | | TOTALS: | 0.00 | 0.00 / 7.00 | 0.00 / 7.00 | |

**BAD POINT REASON:** HORSE NOT RECORDED BY 1ST DAY OF COMPETITION (GR1110.2)NOT RECORDED HORSE OWNER (GR1110.4)

**SECTION:** CHILDRENS HUNTER-HORSE
**SECTION RATING:** B

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|-----------|-------|---------|---------|-------|
| 97 | Children's Hunter 3' | 3' 0" | 6 | 6 | 0.00 | 0.00 / 4.00 | 0.00 / 4.00 | CAMPBELL, GIANNA (5680407) |
| 99 | Children's Hunter 3' U/S | | 5 | 5 | 0.00 | 0.00 / 5.00 | 0.00 / 5.00 | CAMPBELL, GIANNA (5680407) |

| | | | TOTALS: | 0.00 | 0.00 / 9.00 | 0.00 / 9.00 | |

**BAD POINT REASON:** HORSE NOT RECORDED BY 1ST DAY OF COMPETITION (GR1110.2)NOT RECORDED HORSE OWNER (GR1110.4)

**SECTION:** USHJA NATIONAL HUNTER DERBY
**SECTION RATING:** B

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|-----------|-------|---------|---------|-------|
| 777 | $2500 USHJA National Hunter Derby (HUNT & GO) | 3' 0" | 6 | 15 | 125.00 | 0.00 / 0.00 | 0.00 / 20.00 | BLOEM, IRELAND (5474265) |

| | | | TOTALS: | 125.00 | 0.00 / 0.00 | 0.00 / 20.00 | |

**BAD POINT REASON:** HORSE NOT RECORDED BY 1ST DAY OF COMPETITION (GR1110.2)NOT RECORDED HORSE OWNER (GR1110.4)

**SECTION:** HUNTER EQUITATION 12-14
**SECTION RATING:** N

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|-----------|-------|---------|---------|-------|
| 307 | Equitation 12-14 Flat | | 2 | 3 | 0.00 | 0.00 / 0.00 | 15.00 / 0.00 | CAMPBELL, GIANNA (5680407) |

| | | | TOTALS: | 0.00 | 0.00 / 0.00 | 15.00 / 0.00 | |

**SECTION:** Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|---------|---------|---------|---------|-------|
| 790 | $10000 Equitation Show Down | 16 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | BLOEM, IRELAND (5474265) |
| 801 | THIS Children's Medal 3' | 5 | 5 | 0.00 / 0.00 | 0.00 / 0.00 | CAMPBELL, GIANNA (5680407) |
| 836 | CPHA Style of Riding Medal 3'3 | 9 | 5 | 0.00 / 0.00 | 0.00 / 0.00 | CAMPBELL, GIANNA (5680407) |
| | | | **TOTALS:** | 0.00 / 0.00 | 0.00 / 0.00 | |

---

**343069 2023 DESERT CIRCUIT VII**　　　　**Hunter Rating:** Premier　　　　**Jumper Level:** 6　　　　**Start Date:** 3/1/2023　　　　**End Date:** 3/5/2023　　　　**State:** CA　　**Zone:** 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION:** MISC. HUNTER (No points earned)
**SECTION RATING:** N

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | | RIDER |
|-------|-------------|--------|---------|-----------|---|-------|
| 812 | 3' Open Schooling Hunter | 3' 0" | DNP | 20 | | PUTHOFF, JILLIAN (5422982) |

**SECTION:** HUNTER EQUITATION 15-17
**SECTION RATING:** N

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|-----------|-------|---------|---------|-------|
| 533 | Equitation 16-17 3'3 | 3' 3" | 7 | 13 | 0.00 | 0.00 / 0.00 | 3.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 534 | Equitation 16-17 3'3 | 3' 3" | DNP | 13 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 535 | Equitation 16-17 3'3 Flat | | 7 | 12 | 0.00 | 0.00 / 0.00 | 3.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | 0.00 | 0.00 / 0.00 | 6.00 / 0.00 | |

**SECTION:** Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|---------|---------|---------|---------|-------|
| 902 | ASPCA Maclay Medal | 21 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 906 | NHS Hamel Foundation Medal 3'3 | 22 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION:** MISC JUMPER

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|----------|-------|---------|---------|-------|
| 329 | 1.0m Non Pro Jumper 2.1 | 1.00M | DNP | 24 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION:** DOVER SADDLERY/USEF HUNTER SEAT MEDAL

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|---------|---------|---------|---------|-------|
| 932 | DOVER SADDLERY/USEF Hunter Seat Medal | 19 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: USHJA 3'3" JUNIOR JUMPING SEAT MEDAL

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|----------|-------|---------|---------|-------|
| 914 | USHJA Junior Jumping Seat Medal 3'3 | 3' 3" | 1 | 21 | 0.00 | 10.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | 0.00 | 10.00 / 0.00 | 0.00 / 0.00 | |

**343091 2023 DESERT CIRCUIT VIII**        **Jumper Level:** 6      **Start Date:** 3/8/2023      **End Date:** 3/12/2023      **State:** CA    **Zone:** 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|---------|---------|---------|---------|-------|
| 902 | ASPCA Maclay Medal | 38 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 903 | WIHS Jumper Phase | 16 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: DOVER SADDLERY/USEF HUNTER SEAT MEDAL

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|---------|---------|---------|---------|-------|
| 932 | DOVER SADDLERY/USEF Hunter Seat Medal | 35 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: 2" USEF SHOW JUMPING TALENT SEARCH

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|----------|-------|---------|---------|-------|
| 900 | Platinum Performance Talent Search Medal 2" | 3' 9" | DNP | 12 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |

**342975 2023 DESERT CIRCUIT IX**        **Hunter Rating:** Premier        **Jumper Level:** 6      **Start Date:** 3/15/2023      **End Date:** 3/19/2023      **State:** CA    **Zone:** 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: HUNTER EQUITATION 15-17
**SECTION RATING**: N

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|-----------|-------|---------|---------|-------|
| 533 | Equitation 16-17 3'3 | 3' 3" | DNP | 22 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 534 | Equitation 16-17 3'3 | 3' 3" | 4 | 22 | 0.00 | 0.00 / 0.00 | 6.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 535 | Equitation 16-17 3'3 Flat | | DNP | 24 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | 0.00 | 0.00 / 0.00 | 6.00 / 0.00 | |

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|---------|---------|---------|---------|-------|
| 902 | ASPCA Maclay Medal | 45 | 5 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 903 | WIHS Jumper Phase | 22 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |

| | | TOTALS: | | 0.00 / 0.00 | | 0.00 / 0.00 | |

**SECTION**: CHILDRENS JUMPER-LOW

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 379 | Child Jumper Low 1.0-1.05 2.b | 1.05M | DNP | 13 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | TOTALS: | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: MISC JUMPER

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 809 | 1.0m Clear Round | 1.00M | DNP | 17 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | TOTALS: | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: DOVER SADDLERY/USEF HUNTER SEAT MEDAL

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 932 | DOVER SADDLERY/USEF Hunter Seat Medal | 25 | 1 | 20.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | TOTALS: | 20.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: 2* USEF SHOW JUMPING TALENT SEARCH

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 900 | Platinum Performance Talent Search Medal 2* | 3' 9" | 7 | 14 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | TOTALS: | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |

**343313 2023 WORLD EQUESTRIAN CENTER WINTER CLASSIC**  Hunter Rating: Premier      Jumper Level: 4      Start Date: 4/12/2023      End Date: 4/16/2023      State: OH      Zone: 5
**#18**
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: USHJA NATIONAL HUNTER DERBY
**SECTION RATING**: AA

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 801 | $15000 USHJA National Hunter Derby 3' Non Pro | 3' 0" | 10 | 36 | 300.00 | 0.00 / 0.00 | 0.00 / 7.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | TOTALS: | 300.00 | 0.00 / 0.00 | 0.00 / 7.00 | |

**BAD POINT REASON**: HORSE NOT SHOWN IN HOME ZONE, REGION, DISTRICT (GR1111.6)LESSEE IS NOT REPORTED IN RESULTS (GR1108)

**SECTION**: HUNTER EQUITATION 15-17
**SECTION RATING**: N

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 506 | Equitation 15-17 3'3 | 3' 3" | 3 | 11 | 0.00 | 0.00 / 0.00 | 0.00 / 10.00 | PUTHOFF, JILLIAN (5422982) |
| 507 | Equitation 15-17 | 3' 3" | 1 | 11 | 0.00 | 0.00 / 0.00 | 0.00 / 20.00 | PUTHOFF, JILLIAN (5422982) |
| 508 | Equitation 15-17 Flat | | 1 | 9 | 0.00 | 0.00 / 0.00 | 0.00 / 20.00 | PUTHOFF, JILLIAN (5422982) |
| CHQE | Equitation 15-17 Championship | | 1 | 11 | 0.00 | 0.00 / 0.00 | 0.00 / 40.00 | PUTHOFF, JILLIAN (5422982) |

**Date Range:** 1/1/2021 - 11/30/2024

TOTALS:     0.00          0.00 / 0.00        0.00 / 90.00

**BAD POINT REASON:**   RIDER NOT SHOWING IN HOME ZONE, REGION, DISTRICT

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 553 | ASPCA Maclay 3'6 (NHS Required) | 7 | 2 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | TOTALS: | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: DOVER SADDLERY/USEF HUNTER SEAT MEDAL

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 554 | Dover USEF Hunter Seat Medal 3'6 | 6 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | TOTALS: | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: 1* USEF SHOW JUMPING TALENT SEARCH

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 557 | Platinum Performance USEF Talent Search 3'7-3'9 1* | 3' 9" | 2 | 5 | 0.00 | 7.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | TOTALS: | 0.00 | 7.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: USHJA 3'3" JUNIOR JUMPING SEAT MEDAL

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 555 | USHJA Jumper Seat Medal 3'3 | 3' 3" | 4 | 7 | 0.00 | 4.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | TOTALS: | 0.00 | 4.00 / 0.00 | 0.00 / 0.00 | |

**343070 2023 HMI EQUESTRIAN CLASSIC**
*(Owner at the Competition: FANELLI, DENYA (5301836))*     **Jumper Level:** 4     **Start Date:** 6/28/2023     **End Date:** 7/2/2023     **State:** CA     **Zone:** 10

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 706 | WIHS Junior Medal Jumper Phase 3'6 | 1 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 707 | WIHS Junior Medal Hunter Phase 3'6 | 1 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 715 | ASPCA  Maclay 3'6 | 5 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 730 | WCE Jr/Am 3'6 | 4 | 2 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 731 | NorCal Junior/Senior Medal 3'6 | 6 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 739 | Pickwick JrAm Medal 3'3 | 4 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | TOTALS: | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: MISC JUMPER

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 71 | 1.00m Jumpers 2.1 | 1.00M | 4 | 4 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: 2* USEF SHOW JUMPING TALENT SEARCH

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 705 | Platinum Performance/USEF Talent Search 2* | 1.15M | 5 | 6 | 0.00 | 5.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | 0.00 | 5.00 / 0.00 | 0.00 / 0.00 | |

**6915 2023 OREGON HIGH DESERT CLASSIC I**      **Hunter Rating:** National      **Jumper Level:** 3      **Start Date:** 7/19/2023      **End Date:** 7/23/2023      **State:** OR    **Zone:** 9
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: PERFORMANCE HUNTER - 3'6"
**SECTION RATING**: A

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 45 | Performance Hunter 3'6 | 3' 6" | 6 | 9 | 0.00 | 0.00 / 7.00 | 0.00 / 7.00 | PUTHOFF, JILLIAN (5422982) |
| 46 | Performance Hunter 3'6  Handy | 3' 6" | 2 | 10 | 37.50 | 0.00 / 15.00 | 0.00 / 15.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | 37.50 | 0.00 / 22.00 | 0.00 / 22.00 | |

**BAD POINT REASON:**   LESSEE IS NOT REPORTED IN RESULTS (GR1108)

**SECTION**: MISC JUMPER

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 506 | High Training Jumpers 1.10m | 1.10M | DNP | 38 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |

**5390 2023 OREGON HIGH DESERT CLASSIC 2**      **Hunter Rating:** National      **Jumper Level:** 3      **Start Date:** 7/26/2023      **End Date:** 7/30/2023      **State:** OR    **Zone:** 9
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: USHJA INTERNATIONAL HUNTER DERBY
**SECTION RATING**: A

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 650 | USHJA International Hunter Derby-Overall | | 1 | 11 | 3000.00 | 0.00 / 200.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 6501 | USHJA International Hunter Derby-Classic Round | | 1 | 11 | 0.00 | 0.00 / 50.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 6502 | USHJA International Hunter Derby-Handy Round | | 3 | 11 | 0.00 | 0.00 / 35.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | 3000.00 | 0.00 / 285.00 | 0.00 / 0.00 | |

**BAD POINT REASON:**   LESSEE IS NOT REPORTED IN RESULTS (GR1108)

**SECTION**: MISC. HUNTER (No points earned)
**SECTION RATING**: N

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | | | | RIDER |
|---|---|---|---|---|---|---|---|---|
| 10459 | Ryegate | 3' 3" | 1 | 3 | | | | PUTHOFF, JILLIAN (5422982) |

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | | | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|---|---|---------|---------|---------|---------|-------|
| 461 | ASPCA Maclay | | | 6 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 462 | WIHS Jumper Phase | | | 3 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 463 | WIHS Hunter Phase | | | 3 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 465 | WIHS Overall | | | 3 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| CCCC | USEF Hunter Seat Medal - CHAMPIONSHIP | | | 4 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| DDDD | USHJA Jumping Seat Medal - CHAMPIONSHIP | | | 6 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | | **TOTALS:** | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: DOVER SADDLERY/USEF HUNTER SEAT MEDAL

| CLASS | DESCRIPTION | | | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|---|---|---------|---------|---------|---------|-------|
| 460 | Dover Saddlery USEF Hunter Seat Medal | | | 4 | 1 | 5.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | | **TOTALS:** | 5.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: 1* USEF SHOW JUMPING TALENT SEARCH

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|----------|-------|---------|---------|-------|
| 464 | Platinum Performance USEF Show Jumping Talent Search 1* | 3' 6" | 1 | 5 | 0.00 | 15.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | 0.00 | 15.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: USHJA 3'3" JUNIOR JUMPING SEAT MEDAL

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|----------|-------|---------|---------|-------|
| 468 | USHJA Jumping Seat Medal | 3' 3" | 1 | 6 | 0.00 | 6.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | 0.00 | 6.00 / 0.00 | 0.00 / 0.00 | |

**340238 2023 SPLIT ROCK PORTLAND I**  **Hunter Rating:** National   **Jumper Level:** 5   **Start Date:** 8/2/2023   **End Date:** 8/6/2023   **State:** OR   **Zone:** 9
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: PERFORMANCE HUNTER - 3'3"
**SECTION RATING**: A

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|--------|---------|----------|-------|---------|---------|-------|
| 102 | $150 Riders Boutique Perf. Hunter 3'3"/3'6" O/F | 3' 3" | 2 | 15 | 33.00 | 0.00 / 15.00 | 0.00 / 15.00 | PUTHOFF, JILLIAN (5422982) |
| 103 | $150 Riders Boutique Perf. Hunter 3'3"/3'6" O/F - Hand | 3' 3" | 2 | 13 | 33.00 | 0.00 / 15.00 | 0.00 / 15.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | | 66.00 | 0.00 / 30.00 | 0.00 / 30.00 | |

**BAD POINT REASON:** LESSEE IS NOT REPORTED IN RESULTS (GR1108)

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | | | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|-------|-------------|---|---|---------|---------|---------|---------|-------|

**Date Range**: 1/1/2021 - 11/30/2024

| 352 | ASPCA Horsemanship | | 5 | 2 | | 0.00 / 0.00 | | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 353 | WIHS Equitation - Hunter Phase | | 3 | 1 | | 0.00 / 0.00 | | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 453 | WIHS Equitation - Jumper Phase | | 4 | 1 | | 0.00 / 0.00 | | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | | **TOTALS:** | | 0.00 / 0.00 | | 0.00 / 0.00 | |

**SECTION**: DOVER SADDLERY/USEF HUNTER SEAT MEDAL

| **CLASS** | **DESCRIPTION** | **ENTRIES** | **PLACING** | **NAT PNT** | **ZRD PNT** | **RIDER** |
|---|---|---|---|---|---|---|
| 351 | Dover/USEF Hunter Seat Medal | 7 | 7 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: 1* USEF SHOW JUMPING TALENT SEARCH

| **CLASS** | **DESCRIPTION** | **HEIGHT** | **PLACING** | **COMPETED** | **MONEY** | **NAT PNT** | **ZRD PNT** | **RIDER** |
|---|---|---|---|---|---|---|---|---|
| 350 | Platinum Performance USEF Talent Search 1* | 3' 9" | 1 | 3 | 0.00 | 15.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | | 0.00 | 15.00 / 0.00 | 0.00 / 0.00 | |

**343027 2023 SILICON VALLEY EQUESTRIAN FESTIVAL 1**     **Hunter Rating:** National     **Jumper Level:** 4     **Start Date:** 8/23/2023     **End Date:** 8/27/2023     **State:** CA     **Zone:** 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: HUNTER EQUITATION 15-17
**SECTION RATING**: N

| **CLASS** | **DESCRIPTION** | **HEIGHT** | **PLACING** | **COMPETED** | **MONEY** | **NAT PNT** | **ZRD PNT** | **RIDER** |
|---|---|---|---|---|---|---|---|---|
| 303 | Equitation 15-17 O/F | 3' 0" | 1 | 10 | 0.00 | 0.00 / 0.00 | 20.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 304 | Equitation 15-17 O/F | 3' 0" | DNP | 10 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 305 | Equitation 15-17 Flat | | 2 | 9 | 0.00 | 0.00 / 0.00 | 15.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| EQCH2 | Equitation 15-17 Championship | | 2 | 10 | 0.00 | 0.00 / 0.00 | 24.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | | 0.00 | 0.00 / 0.00 | 59.00 / 0.00 | |

**SECTION**: Misc Equitation

| **CLASS** | **DESCRIPTION** | **ENTRIES** | **PLACING** | **NAT PNT** | **ZRD PNT** | **RIDER** |
|---|---|---|---|---|---|---|
| 321 | ASPCA Maclay | 8 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 340 | NorCal Junior Medal | 7 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 601 | Pickwick Medal Finals Round 1 | 14 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 602 | Pickwick Medal Finals Round 2 | 14 | 8 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| CHCH3 | ASPCA Maclay Championship | 8 | 1 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: MISC JUMPER

| **CLASS** | **DESCRIPTION** | **HEIGHT** | **PLACING** | **COMPETED** | **MONEY** | **NAT PNT** | **ZRD PNT** | **RIDER** |
|---|---|---|---|---|---|---|---|---|
| 211 | 1.10m Jumper II.2d | 1.10M | DNP | 27 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |

**Date Range**: 1/1/2021 - 11/30/2024

| | | TOTALS: | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |
|---|---|---|---|---|---|---|

**343110 2023 SILICON VALLEY EQUESTRIAN FESTIVAL 2**     **Start Date**: 8/30/2023     **End Date**: 9/3/2023     **State**: CA     **Region**: 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 11340 | NorCal JR/SR  Medal | 8 | 3 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 321 | ASPCA Maclay | 9 | 5 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 336 | CPHA Style of Riding | 17 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | TOTALS: | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: DOVER SADDLERY/USEF HUNTER SEAT MEDAL

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 327 | Dover Saddlery USEF Hunter Seat Medal | 9 | 4 | 4.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | TOTALS: | 4.00 / 0.00 | 0.00 / 0.00 | |

**342981 2023 BLENHEIM INTERNATIONAL JUMPING FESTIVAL**     **Start Date**: 9/20/2023     **End Date**: 9/24/2023     **State**: CA     **Region**: 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 1520 | EMO INS / USHJA 3'3  Jumping Seat Medal Warm Up | 30 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 2520 | EMO INS / USHJA 3'3  Jumping Seat Medal Finals Gymnastic Phase | 30 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 4520 | EMO INS / USHJA 3'3  Jumping Seat Medal Finals Flat Phase Group A | 10 | 6 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 520 | EMO Ins/USHJA 3'3  Jumping Seat Medal Flat Phase | 30 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | TOTALS: | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: USHJA 3'3" HUNTER SEAT MEDAL

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 3520 | EMO INS / USHJA 3'3  Jumping Seat Medal FinalsFinal Phase | 30 | 9 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | TOTALS: | 0.00 / 0.00 | 0.00 / 0.00 | |

**343098 2023 SACRAMENTO INTERNATIONAL WELCOME WEEK**     **Start Date**: 9/27/2023     **End Date**: 10/1/2023     **State**: CA     **Region**: 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 1601 | NorCal Junior Medal Final R1 | 23 | 3 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2601 | NorCal Junior Medal Final R2 | 19 | 8 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 601 | NorCal Junior Medal Final OVERALL | 10 | 4 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 708 | Nor Cal Equitation Warm Up 1.00m | 29 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | 0.00 / 0.00 | 0.00 / 0.00 | |

**343099 2023 SACRAMENTO INTERNATIONAL WORLD CUP WEEK**  **Hunter Rating:** National  **Start Date:** 10/4/2023  **End Date:** 10/8/2023  **State:** CA  **Zone:** 10
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: PERFORMANCE HUNTER - 3'3"
**SECTION RATING**: A

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 28 | Performance Hunter 3'3 | 3' 3" | DNP | 21 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 29 | Performance Hunter 3'3  Handy | 3' 3" | DNP | 21 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |

**SECTION**: USHJA NATIONAL HUNTER DERBY
**SECTION RATING**: A

| CLASS | DESCRIPTION | HEIGHT | PLACING | COMPLETED | MONEY | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|---|---|
| 425 | $5000 USHJA National Hunter Derby | 3' 0" | DNP | 38 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | |

**459 2023 PENNSYLVANIA NATIONAL**  **Start Date:** 10/12/2023  **End Date:** 10/22/2023  **State:** PA  **Region:** 2
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 100 | DOVER SADDLERY/USEF HUNTER SEAT MEDAL FINALS | 208 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| 106 | EQUITATION 16 YR OLDS MEDAL FINALS WARM UP O/F | 84 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | 0.00 / 0.00 | 0.00 / 0.00 | |

**253 2023 NATIONAL HORSE SHOW**  **Start Date:** 10/31/2023  **End Date:** 11/5/2023  **State:** KY  **Region:** 5
*(Owner at the Competition: FANELLI, DENYA (5301836))*

**SECTION**: Misc Equitation

| CLASS | DESCRIPTION | ENTRIES | PLACING | NAT PNT | ZRD PNT | RIDER |
|---|---|---|---|---|---|---|
| 20 | ASPCA MACLAY CHAMPIONSHIP | 226 | DNP | 0.00 / 0.00 | 0.00 / 0.00 | PUTHOFF, JILLIAN (5422982) |
| | | | **TOTALS:** | 0.00 / 0.00 | 0.00 / 0.00 | |

**Date Range:** 1/1/2021 - 11/30/2024

**Report Totals\***

| AWARD CATEGORY | NAT POINTS GOOD | NAT POINTS BAD | ZRD POINTS GOOD | ZRD POINTS BAD |
|---|---|---|---|---|
| MISC JUMPER | 1010.00 | 0.00 | 1010.00 | 0.00 |
| USHJA 3'3" ADULT JUMPING SEAT MEDAL | 0.00 | 3.00 | 0.00 | 0.00 |
| ADULT EQUITATION 36+ | 0.00 | 0.00 | 0.00 | 14.00 |
| ADULT AMATEUR JUMPER-LOW | 0.00 | 0.00 | 0.00 | 5.00 |
| HUNTER EQUITATION 12-14 | 0.00 | 0.00 | 15.00 | 0.00 |
| HUNTER EQUITATION 15-17 | 0.00 | 0.00 | 71.00 | 90.00 |
| USHJA 3'3" JUNIOR JUMPING SEAT MEDAL | 20.00 | 0.00 | 0.00 | 0.00 |
| DOVER SADDLERY/USEF HUNTER SEAT MEDAL | 29.00 | 0.00 | 0.00 | 0.00 |
| 1* USEF SHOW JUMPING TALENT SEARCH | 37.00 | 0.00 | 0.00 | 0.00 |
| 2* USEF SHOW JUMPING TALENT SEARCH | 5.00 | 0.00 | 0.00 | 0.00 |

**Channel 1 Report Totals**

| AWARD CATEGORY | NAT POINTS GOOD | NAT POINTS BAD | ZRD POINTS GOOD | ZRD POINTS BAD |
|---|---|---|---|---|
| USHJA NATIONAL HUNTER DERBY | 0.00 | 0.00 | 0.00 | 7.00 |
| PERFORMANCE HUNTER - 3'6" | 0.00 | 22.00 | 0.00 | 22.00 |
| USHJA INTERNATIONAL HUNTER DERBY | 0.00 | 285.00 | 0.00 | 0.00 |
| PERFORMANCE HUNTER - 3'3" | 0.00 | 30.00 | 0.00 | 30.00 |

**Channel 2 Report Totals**

| AWARD CATEGORY | NAT POINTS GOOD | NAT POINTS BAD | ZRD POINTS GOOD | ZRD POINTS BAD |
|---|---|---|---|---|
| USHJA HUNTER 3'0" | 0.00 | 7.00 | 0.00 | 7.00 |
| CHILDRENS HUNTER-HORSE | 0.00 | 9.00 | 0.00 | 9.00 |
| USHJA NATIONAL HUNTER DERBY | 0.00 | 0.00 | 0.00 | 20.00 |

Printed on 12/20/2023 2:09:04 PM

\* - Hunter Classic, ZRD - Zone/Region/District
† Hunter Money does not count toward standings
\*\* - Dressage and Eventing National Points go toward Leading Owner, Breeder, and Sire Ranking Lists.

*Please direct any questions or inquiries to our Member Services Team, memberservices@usef.org.*

*USEF has generated this report based on verified information and in compliance with specific internal processes. This report may not be replicated or passed-off as the work-product of any third party and may not be used for commercial purposes without express written permission of USEF. While we make every effort to ensure the accuracy of the information displayed, USEF assumes no liability to anyone for errors or omissions. Any errors called to our attention which result in a verified correction will be rectified promptly.*